IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA

FILED

2026 MAR -2 PM 12: 49

U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF OK

In re:
**Green Copper Holdings, LLC;**
**Copper Tree, Inc.; and**
**Inn at Price Tower, Inc.,**
Substantively Consolidated Debtors.

**Case No. 25-10088**
Chapter 7

## MOTION TO ALTER OR AMEND JUDGMENT PURSUANT TO FED. R. BANKR. P. 9023

Claimant Cynthia Diane Blanchard, appearing pro se, respectfully moves the Court pursuant to

Federal Rule of Bankruptcy Procedure 9023 to alter or amend the Order Sustaining Objection

and Disallowing Claims entered on February 27, 2026 (Dkt. No. 433), and the related

Memorandum Opinion entered the same date (Dkt. No. 432), which disallowed her Proof of

Claim.

This motion does not seek to relitigate issues previously argued. Rather, it provides supplemental

documentary evidence that directly addresses the Court's stated concerns regarding evidentiary

foundation and reconciliation of the claimed loan balance.

The documentation attached hereto establishes:

• Repeated advances to the Debtor entities during 2023–2024 and January 2025

• Corresponding classification of those transfers as loan liabilities in QuickBooks (Account

28100)

• Annual 5% interest accrual entries recorded contemporaneously

• Inclusion of the loan on the Debtor's consolidated balance sheets

• A reconciled ending balance of $285,107.88

## I. LEGAL STANDARD

Under Rule 9023, a court may alter or amend a judgment to correct clear error or to consider evidence necessary to ensure the accuracy of the record.

This motion is narrowly tailored to provide documentary foundation directly responsive to the Court's findings.

## II. SUPPLEMENTAL DOCUMENTARY FOUNDATION

### A. QuickBooks General Ledger (Exhibit A)

Exhibit A is the QuickBooks General Ledger for Account 28100 (Loan from Cynthia Blanchard), previously attached to the original Proof of Claim and resubmitted here in full for clarity.

The ledger reflects:

• 12/31/2023 Journal Entry – Interest for full loan @ 5%

• 12/31/2024 Journal Entry – Interest for full loan @ 5%

• Final balance of $285,107.88

These entries demonstrate contemporaneous accounting treatment of the transfers as loan liabilities accruing interest.

### B. April 2024 Consolidated Balance Sheet (Exhibit B)

Exhibit B is the Debtor's consolidated balance sheet as of April 2024.

This balance sheet lists the loan from Cynthia Blanchard as a liability of the company, confirming formal financial classification during the ordinary course of business.

**C. Personal Bank Transfers (Exhibit C)**

Exhibit C contains redacted personal bank statements for 2023 and 2024 reflecting transfers from Claimant to Copper Tree, Inc. and affiliated operating entities.

The statements reflect consistent transfers to the Debtor entities throughout 2023 and 2024 in amounts ranging from several thousand dollars to over $24,000 per transfer. These transfers correspond to entries recorded in Account 28100 in the QuickBooks General Ledger (Exhibit A).

**D. Corporate Bank Statements (Exhibit D)**

Exhibit D contains corporate bank statements for October–December 2024 reflecting deposits corresponding to transfers from Ms. Blanchard.

These statements are representative of how such advances were received and recorded by the Debtor entities and confirm receipt of the transferred funds.

**E. February 2024 Debt Schedule (Exhibit E)**

Exhibit E is the February 2024 internal debt schedule reflecting a loan balance of $165,000 owed to Cynthia Diane Blanchard as of January 31, 2024.

**F. February 29, 2024 Consolidated Balance Sheet (Exhibit F)**

Attached as Exhibit F is a true and correct copy of the February 29, 2024 Consolidated Balance Sheet (generated March 19, 2024), reflecting "Loans from Cynthia Blanchard" as a long-term liability.

## III. RECONCILIATION OF CLAIM AMOUNT

The supplemented record establishes:

• Personal advances from Claimant

• Receipt of those funds by the Debtor entities

• Classification of those advances as loan liabilities in Account 28100

• Annual accrual of interest at 5% as reflected in the ledger

• A final recorded balance of $285,107.88

The Proof of Claim reflects the ledger balance as recorded in the Debtors' books and records.

## IV. RELIEF REQUESTED

Claimant respectfully requests that the Court alter or amend the Order Sustaining Objection and Disallowing Claims entered February 27, 2026 (Dkt. No. 433), and the related Memorandum Opinion entered the same date (Dkt. No. 432), and allow her Proof of Claim in the amount of $285,107.88 based upon the supplemented documentary record.

Dated: March 2, 2026

Respectfully submitted,

*Cynthia Diane Blanchard*

Cynthia Diane Blanchard, Pro Se
414 SE Washington Blvd., Ste. 205
Bartlesville, OK 74006
Phone: 310-435-5707

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA

In re:
Green Copper Holdings, LLC;
Copper Tree, Inc.; and
Inn at Price Tower, Inc.,
Substantively Consolidated Debtors.

Case No. 25-10088
Chapter 7

## DECLARATION OF CYNTHIA DIANE BLANCHARD

I, Cynthia Diane Blanchard, declare under penalty of perjury as follows:

1. I am the claimant in this matter and have personal knowledge of the facts set forth herein.

2. Between 2023 and January 21, 2025, I advanced funds to Copper Tree, Inc. and affiliated operating entities in order to support ongoing operations.

3. Attached as Exhibit A is a true and correct copy of the QuickBooks General Ledger for Account 28100 ("Loan from Cynthia Blanchard"). The ledger reflects contemporaneous recording of the advances as loan liabilities.

4. The ledger includes journal entries dated December 31, 2023 and December 31, 2024 titled "Interest for full loan @ 5%," reflecting annual accrual of interest at the contractual rate of 5%.

5. The ending balance reflected in Account 28100 as of the petition date is $285,107.88, which matches the amount of my filed Proof of Claim.

6.     Attached as Exhibit B is a true and correct copy of the April 2024 consolidated balance sheet of the Debtor entities reflecting the loan from Cynthia Diane Blanchard as a company liability.

7.     Attached as Exhibit C are true and correct copies of redacted personal bank statements for 2023 and 2024 reflecting transfers from my account to Copper Tree, Inc. and affiliated operating entities.

8.     Attached as Exhibit D are true and correct copies of corporate bank statements for October, November, and December 2024 reflecting deposits corresponding to transfers from me. These statements are representative of how such advances were received and recorded by the Debtor entities.

9.     Attached as Exhibit E is a true and correct copy of the February 2024 internal debt schedule reflecting a loan balance of $165,000 owed to me as of January 31, 2024.

10.    Attached as Exhibit F is a true and correct copy of the February 29, 2024 Consolidated Balance Sheet (generated March 19, 2024), reflecting "Loans from Cynthia Blanchard" as a long-term liability.

11.    On January 21, 2025, at approximately 5:00 p.m., $7,500 was transferred directly to Copper Tree, Inc. from my parents' bank account at my request and for my benefit due to a time-sensitive obligation requiring immediate funding. The direct transfer ensured same-day processing. The amount was recorded in the Debtor's books as part of the balance reflected in Account 28100 ("Loans from Cynthia Blanchard").

12. All advances reflected in Account 28100 were intended as loans at the time made and

were recorded and treated as "Loans from Cynthia Blanchard" in the Debtor's general

ledger and reflected as a liability on the Debtor's consolidated balance sheets.

I declare under penalty of perjury that the foregoing is true and correct.

Date:  March 2, 2026

*Cynthia Diane Blanchard*

Cynthia Diane Blanchard, Pro Se
414 SE Washington Blvd., Ste. 205
Bartlesville, OK 74006
Telephone: 310-435-5707

CERTIFICATE OF SERVICE

I, Cynthia Diane Blanchard, certify that on March 2, 2026, I filed the foregoing Motion to Alter or Amend Judgment Pursuant to Fed. R. Bankr. P. 9023, together with the Declaration and Exhibits A–F, with the Clerk of the United States Bankruptcy Court for the Northern District of Oklahoma. Notice of this filing was provided to all registered participants through the Court's CM/ECF system.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: March 2, 2026

*Cynthia Diane Blanchard*

Cynthia Diane Blanchard
414 SE Washington Blvd., Ste. 205
Bartlesville, OK 74006
Telephone: 310-435-5707

# EXHIBIT A

| Date | Company | Transaction Type | Memo/Description | Account |
|---|---|---|---|---|
| | 02/27/2023 Green Copper | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-ter loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/03/2023 Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 03/07/2023 | IPT | Journal Entry | Forked Pine Consulting - Cheryl Denney / Tax Credits | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 03/07/2023 | IPT | Journal Entry | Feb Expenses paid by Cynthia with personal funds | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | 03/07/2023 Copper Tree | Journal Entry | Cynthia paid invoices from personal funds | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/07/2023 Green Copper | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-ter loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/08/2023 Copper Tree | Journal Entry | | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/13/2023 Copper Tree | Journal Entry | | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/13/2023 Green Copper | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-ter loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/14/2023 Copper Tree | Journal Entry | | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/21/2023 Copper Tree | Journal Entry | | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 03/27/2023 Copper Tree | Journal Entry | | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 03/31/2023 | IPT | Journal Entry | March Expenses paid by Cynthia | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |

| | | | | |
|---|---|---|---|---|
| 04/05/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 04/19/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 04/27/2023 | CT Ops | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 04/30/2023 | IPT | Journal Entry | Business expenses paid by Cynthia with personal funds | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 04/30/2023 | IPT | Journal Entry | April Expenses paid by Cynthia | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 05/03/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 05/03/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 05/18/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 05/18/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 05/19/2023 | IPT | Transfer | FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 05/19/2023 | Green Copper | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-ter loans from shareholders:28100 Loans from Cynthia Blanchard |
| 05/31/2023 | IPT | Journal Entry | May Expenses paid by Cynthia | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 06/01/2023 | IPT | Transfer | FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 06/30/2023 | IPT | Journal Entry | June Expenses paid by Cynthia | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |

| | | | | |
|---|---|---|---|---|
| 07/26/2023 | | IPT | Transfer | TRANSFER TO BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | 08/03/2023 | Copper Tree | Transfer | DRAFT 1048 TRACER 861600000043329 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 10/06/2023 | Green Copper | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-ter loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 11/17/2023 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | 11/20/2023 | Copper Tree | Transfer | WITHDRAWAL TRANSFER TO BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 12/12/2023 | | IPT | Transfer | TRANSFER TO BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | 12/31/2023 | Copper Tree | Journal Entry | Interest for full loan @ 5% | |
| 01/02/2024 | | IPT | Transfer | TRANSFER TO BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | 03/28/2024 | Copper Tree | Transfer | WITHDRAWAL TRANSFER TO BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 04/17/2024 | | IPT | Transfer | FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 04/17/2024 | | IPT | Transfer | FROM BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | 04/22/2024 | Copper Tree | Transfer | WITHDRAWAL TRANSFER TO BLANCHARD,CYNTHI XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 07/11/2024 | | IPT | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 LOAN TO THE COMPANY- CYNTHIA BLANCHARD DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 LOAN TO THE COMPANY- CYNTHIA BLANCHARD | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |

| | | | | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 PERSONAL LOAN TO COMPANY | |
| 07/15/2024 | Copper Tree | | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 PERSONAL LOAN | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | | | | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 BLANCHARD LOAN TO THE COMPANY | |
| 07/18/2024 | IPT | | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 BLANCHARD LOAN TO THE COMPANY | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 LOAN TO THE COMPANY DEPOSIT | |
| 07/25/2024 | IPT | | Transfer | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 LOAN TO THE COMPANY | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT TRANSFER FROM | |
| 07/30/2024 | IPT | | Transfer | BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT TRANSFER FROM | |
| 08/01/2024 | IPT | | Transfer | BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT TRANSFER FROM | |
| 08/08/2024 | IPT | | Transfer | BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT TRANSFER FROM | |
| 08/12/2024 | Copper Tree | | Transfer | BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |

| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT | |
| 08/12/2024 | Copper Tree | Transfer | | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT | |
| 08/23/2024 | IPT | Transfer | | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT | |
| 08/29/2024 | IPT | Transfer | | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | TRANSFER TO BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 WITHDRAWAL | |
| 09/13/2024 | IPT | Transfer | | TRANSFER TO BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT | |
| 10/01/2024 | Copper Tree | Transfer | | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT | |
| 10/09/2024 | Copper Tree | Transfer | | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| | | | | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT | |
| 10/16/2024 | IPT | Transfer | | TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 10/24/2024 | IPT | Transfer | | DEPOSIT BY CHECK RECEIVED 1,500.00 - Cynthia | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |

| Date | Entity | Type | Description | Account |
|---|---|---|---|---|
| 11/01/2024 | Copper Tree | Transfer | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 11/15/2024 | Copper Tree | Transfer | FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 12/16/2024 | Copper Tree | Transfer | DEPOSIT TRANSFER FROM BLANCHARD,CYNTH XXXXXXXXXX SHARE 40 | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 12/16/2024 | Green Copper | Journal Entry | Strbe lights and business license renewal fee | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |
| 12/31/2024 | Copper Tree | Journal Entry | Interest for full loan @ 5% | |
| 01/15/2025 | IPT | Journal Entry | Copper Tree regulatory fee paid by Cynthia | 28100 Long-term loans from shareholders:Loans from Cynthia Blanchard |
| 01/21/2025 | Copper Tree | Transfer | Funds loaned for Ron Brown Law | 28000 Long-term loans from shareholders:28100 Loans from Cynthia Blanchard |

| Split | Amount | Balance |
|---|---|---|
| 0001 SAVINGS - 1 | 125.00 | 125.00 |
| Truity x7431 - 01 | 125.00 | 250.00 |
| -Split- | 10,000.00 | 10,250.00 |
| -Split- | 3,276.95 | 13,526.95 |
| | 23,333.36 | 36,860.31 |
| 0040 CHECKING - 1 | 250.00 | 37,110.31 |
| | 12,336.54 | 49,446.85 |
| | 200.00 | 49,646.85 |
| 0040 CHECKING - 1 | 200.00 | 49,846.85 |
| | 8,393.80 | 58,240.65 |
| | 12,308.70 | 70,549.35 |
| | 12,300.00 | 82,849.35 |
| -Split- | 10,917.73 | 93,767.08 |

| | | |
|---|---|---|
| Truity x7431 - 40 | 18,337.12 | 112,104.20 |
| Truity x7431 - 40 | 17,834.47 | 129,938.67 |
| 0040 CHECKING - 1 | 5,826.60 | 135,765.27 |
| -Split- | 2,037.11 | 137,802.38 |
| -Split- | 205.32 | 138,007.70 |
| Truity x7431 - 40 | 7,500.00 | 145,507.70 |
| Truity x7431 - 40 | 1,600.00 | 147,107.70 |
| Truity x7431 - 40 | 7,000.00 | 154,107.70 |
| Truity x7431 - 40 | 4,834.47 | 158,942.17 |
| 10013 Cash:Truity x1262 - 40 | 4,952.22 | 163,894.39 |
| 0040 CHECKING - 1 | 13,332.19 | 177,226.58 |
| -Split- | 3,698.84 | 180,925.42 |
| 10013 Cash:Truity x1262 - 40 | 8,673.09 | 189,598.51 |
| -Split- | -60.00 | 189,538.51 |

| | | |
|---|---:|---:|
| 10013 Cash:Truity x1262 - 40 | -2,500.00 | 187,038.51 |
| Truity x7431 - 40 | -2,865.00 | 184,173.51 |
| 0040 CHECKING - 1 | 1,500.00 | 185,673.51 |
| Truity x7431 - 40 | 5,000.00 | 190,673.51 |
| Truity x7431 - 40 | -6,000.00 | 184,673.51 |
| 10013 Cash:Truity x1262 - 40 | -200.00 | 184,473.51 |
| | 7,135.18 | 191,608.69 |
| 10013 Cash:Truity x1262 - 40 | -300.00 | 191,308.69 |
| Truity x7431 - 40 | -25,000.00 | 166,308.69 |
| 10023 Cash:Truity x9278- 40 (Hotel) | 8,800.00 | 175,108.69 |
| 10023 Cash:Truity x9278- 40 (Hotel) | 1,000.00 | 176,108.69 |
| Truity x7431 - 40 | -10,000.00 | 166,108.69 |
| 10023 Cash:Truity x9278- 40 (Hotel) | 3,500.00 | 169,608.69 |

| | | |
|---|---|---|
| Truity x7431 - 40 | 6,862.00 | 176,470.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 1,500.00 | 177,970.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 5,400.00 | 183,370.69 |
| 10013 Cash:Truity x1262 - 40 | 1,000.00 | 184,370.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 8,200.00 | 192,570.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 13,000.00 | 205,570.69 |
| Truity x7431 - 40 | 2,390.00 | 207,960.69 |

| | | |
|---|---|---|
| Truity x7431 - 40 | 1,000.00 | 208,960.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 800.00 | 209,760.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 15,000.00 | 224,760.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | -124.00 | 224,636.69 |
| Truity x7431 - 40 | 5,000.00 | 229,636.69 |
| Truity x7431 - 40 | 24,500.00 | 254,136.69 |
| 10013 Cash:Truity x1262 - 40 | 182.00 | 254,318.69 |
| 10023 Cash:Truity x9278-40 (Hotel) | 1,500.00 | 255,818.69 |

| | | |
|---|---|---|
| Truity x7431 - 40 | 273.00 | 256,091.69 |
| Truity x7431 - 40 | 6,381.00 | 262,472.69 |
| Truity x7431 - 40 | 5,017.00 | 267,489.69 |
| | 146.00 | 267,635.69 |
| | 9,922.19 | 277,557.88 |
| -Split- | 50.00 | 277,607.88 |
| | 7,500.00 | 285,107.88 |

# EXHIBIT B

# Price Tower - Consolidated
## Balance Sheet
### As of April 30, 2024

| | IPT | Copper Tree | CT Operations | Green Copper | Friends of PT | Consolidated BS |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Bank Accounts** | | | | | | |
| **10000 Cash** | | | | | | |
| 10012 Truity x1262 - 01 | 5.00 | | | | | 5.00 |
| 10013 Truity x1262 - 40 | 3,554.73 | | | | | 3,554.73 |
| 10022 Truity x9278 - 01 (Hotel) | 25.02 | | | | | 25.02 |
| 10023 Truity x9278-40 (Hotel) | 22,357.01 | | | | | 22,357.01 |
| 10010 Truity x7431 - 01 | | 12.10 | | | | 12.10 |
| 10011 Truity x7431 - 40 | | 15,294.01 | | | | 15,294.01 |
| 10014 0001 SAVINGS - 1 | | | 5.00 | 6.09 | | 11.09 |
| 10015 0040 CHECKING - 1 | | | 143.93 | 824.60 | | 968.53 |
| 10016 0001 SAVINGS - 1 | | | | | 25.00 | 25.00 |
| 10017 0040 CHECKING - 1 | | | | | 1,977.26 | 1,977.26 |
| **Total 10000 Cash** | $ 25,941.76 | $ 15,306.11 | $ 148.93 | $ 830.69 | $ 2,002.26 | $ 44,229.75 |
| 10100 Cash on Hand | 0.00 | | | | | 0.00 |
| 10200 Clearing Account | 0.00 | | | | | 0.00 |
| **Total Bank Accounts** | $ 25,941.76 | $ 15,306.11 | $ 148.93 | $ 830.69 | $ 2,002.26 | $ 44,229.75 |
| **Accounts Receivable** | | | | | | |
| 12000 Accounts receivable (A/R) | 0.00 | 27,276.60 | | 15,670.00 | | 42,946.60 |
| **Total Accounts Receivable** | $ 0.00 | $ 27,276.60 | | $ 15,670.00 | | $ 42,946.60 |
| **Other Current Assets** | | | | | | |
| 12300 Employee cash advances | 12,052.50 | | | | | 12,052.50 |
| **Total Other Current Assets** | $ 12,052.50 | | | | | $ 12,052.50 |
| **Total Current Assets** | $ 37,994.26 | $ 42,582.71 | $ 148.93 | $ 16,500.69 | $ 2,002.26 | $ 99,228.85 |
| **Fixed Assets** | | | | | | |
| 13000 - Buildings and other Real Property | | | | $ 14,988,990.00 | | 14,988,990.00 |
| **Total Fixed Assets** | | | | $ 14,988,990.00 | | $ 14,988,990.00 |
| **TOTAL ASSETS** | $ 37,994.26 | $ 42,582.71 | $ 148.93 | $ 15,005,490.69 | $ 2,002.26 | 15,088,218.85 |
| **LIABILITIES AND EQUITY** | | | | | | |
| **Liabilities** | | | | | | |

| Account | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **Current Liabilities** | | | | | | |
| Accounts Payable | | | | | | |
| 20000 Accounts Payable (A/P) | 58,346.61 | 405,502.01 | | | 493.89 | 464,342.51 |
| **Total Accounts Payable** | $ 58,346.61 | $ 405,502.01 | | | $ 493.89 | $ 464,342.51 |
| Other Current Liabilities | | | | | | |
| 21000 Customer prepayments | 125.00 | | | | | 125.00 |
| 24000 Payroll wages and tax to pay | 182,548.28 | | | | | 182,548.28 |
| 24400 Gratuities Payable | 0.00 | | | | | |
| 24500 Tips Payable | 0.00 | | | | | 0.00 |
| **Total 24000 Payroll wages and tax to pay** | $ 182,548.28 | $ 0.00 | | $ 0.00 | | 182,548.28 |
| 25000 Sales tax to pay | | | | | | |
| 25100 Oklahoma Sales Tax | 374.52 | | | | | 374.52 |
| 25120 Washington County Sales Tax | 83.35 | | | | | 83.35 |
| 25130 Bartlesville Sales Tax | 284.51 | | | | | 284.51 |
| 25300 State Liquor Tax | 955.94 | | | | | 955.94 |
| **Total 25000 Sales tax to pay** | $ 1,698.32 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1,698.32 |
| 26000 Intercompany Business Loans | | | | | | |
| 26100 Due To / From Green Copper Holdings | 47,939.50 | -29,654.72 | 4,300.00 | | -4,011.00 | 18,573.78 |
| 26110 Due To / From Copper Tree Inc | 47,138.57 | 5,362.70 | 29,654.72 | -30,868.35 | | 51,287.64 |
| 26200 Due To / From CT Operations | 8,442.86 | -5,362.70 | -4,300.00 | | | -1,219.84 |
| 26300 Due To / From Friends of Price Tower | 94,559.58 | 30,868.35 | | 4,011.00 | | 129,438.93 |
| 26400 Due To / From Inn at Price Tower | | -47,138.57 | -8,442.86 | -47,939.50 | -94,559.58 | -198,080.51 |
| **Total 26000 Intercompany Business Loans** | $ 198,080.51 | -$ 51,287.64 | -$ 8,442.86 | $ 0.00 | -$ 94,559.58 | -198,080.51 |
| 27001 Short-term business loans | 109,289.95 | 23,993.67 | | | 3,000.00 | 136,283.62 |
| **Total Other Current Liabilities** | $ 491,742.06 | -$ 27,293.97 | $ 1,219.84 | $ 128,945.04 | -$ 16,067.67 | 320,655.22 |
| **Total Current Liabilities** | $ 550,088.67 | $ 378,208.04 | $ 1,219.84 | $ 128,945.04 | -$ 15,573.78 | 784,997.73 |
| **Long-Term Liabilities** | | | | | | |
| 27000 Long-term business loans | 0.00 | 60,000.00 | | | 574,297.60 | 634,297.60 |
| 28000 Long-term loans from shareholders | | | | | | |
| 28100 Loans from Cynthia Blanchard | 50,501.26 | 87,238.46 | 5,826.60 | | 15,407.19 | 158,973.51 |
| 28100 Loans from shareholders | | | | | | 0.00 |
| **Total 28000 Long-term loans from shareholders** | $ 50,501.26 | $ 87,238.46 | $ 5,826.60 | | $ 15,407.19 | 158,973.51 |
| **Total Long-Term Liabilities** | $ 50,501.26 | $ 147,238.46 | $ 5,826.60 | $ 0.00 | $ 589,704.79 | 793,271.11 |
| **Total Liabilities** | $ 600,589.93 | $ 525,446.50 | $ 7,046.44 | $ 128,945.04 | $ 574,131.01 | 1,578,268.84 |
| **Equity** | | | | | | |
| 31000 Asset Revaluation Surplus | -405,176.26 | 14,397,727.82 | | -5,484.47 | | 14,397,727.82 |
| 33000 Retained Earnings | -564,699.80 | -6,632.51 | | 9,924.64 | | -972,068.40 |
| Net Income | -157,419.41 | 81,836.01 | -265.00 | 23,707.22 | 136,431.77 | 84,290.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Equity | -$ 562,595.67 | -$ 482,863.79 | -$ 6,897.51 | $ 14,431,359.68 | $ 15,005,490.69 | $ 130,947.30 | $ 13,509,950.01 |
| TOTAL LIABILITIES AND EQUITY | $ 37,994.26 | $ 42,582.71 | $ 148.93 | $ 15,005,490.69 | $ 2,002.26 | $ 15,038,218.85 | |
| check figure | $ (0.00) | $ 0.00 | $ (0.00) | $ - | $ 0.00 | $ - | |

# EXHIBIT C



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

**Statement of Accounts**

Feb 1, 2023 thru Feb 28, 2023

ADDRESS SERVICE REQUESTED

Make your money
WORK for you!
Open your high yield
savings account today!
*TruityCU.org/Savings*

CYNTHIA D BLANCHARD

BARTLESVILLE OK 74003-6922

Annual Privacy Policy Notice
Truity's privacy policy is available at
TruityCU.org/PrivacyPolicy,
or you may come into any lobby and request a
printed copy.

Make your money WORK for you! We offer
several high-yield options
including tiered accounts and certificates.
Compare all savings rates
at TruityCU.org/Savings. Federally insured by
NCUA.

Account Number: 834

## ACCOUNT SUMMARY

| Type | Starting Balance | Total Deposits | Total Withdrawals | Ending Balance |
|---|---|---|---|---|
| 01 PRIMARY SHARE | | | 0.00 | |
| 40 PREFERRED CHECKING | | 0.00 | | |
| 01 BUS 501 E FRANK PHILLIP |  | | 0.00 | |
| 70 HELOC BELOW 80% | | | 0.00 | |

### ID 01 - PRIMARY SHARE
Dividends Paid YTD: $0.00

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| 02/01/2023 - Balance Forward | | | |
| 2020 - Ending Balance | | | |

### ID 40 - PREFERRED CHECKING
Dividends Paid YTD: $0.99

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| **02/01/2023** | | | |
| 02/01/2023 | | | |
| 02/01/2023 | | | |
| 02/01/2023 | | | |
| 02/02/2023 | | | |
| 02/02/2023 | Withdrawal PRICE TOWER APPRAISAL RETAINER | -2,500.00 | |
| 02/06/2023 | | | |
| 02/06/2023 | | | |
| 02/08/2023 | | | |
| 02/14/2023 | | | |





Page 1 of 3



**TRUITY CREDIT UNION**

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

Feb 1, 2023 thru Feb 28, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD



## ID 40 - PREFERRED CHECKING (Continued)

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| 02/16/2023 | | | |
| 02/16/2023 | | | |
| 02/21/2023 | | | |
| 02/21/2023 | | | |
| 02/21/2023 | | | |
| 02/21/2023 | | | |
| 02/21/2023 | | | |
| 02/24/2023 | | | |
| 02/27/2023 | | | |
| 02/27/2023 | Withdrawal Transfer To GREEN COPPER HOL XXXXXXXXXX Share 01 | -125.00 | |
| 02/28/2023 | Withdrawal Checking Fee | -5.00 | |
| 02/28/2023 | | | |
| 02/28/2023 | | | |
| 02/28/2023 | | | |

### Draft Summary

| Number | Date | Amount |
|---|---|---|

\* next to number indicates skipped numbers

## ID 01 - BUS 501 E FRANK PHILLIP                    Interest Paid YTD: $856.29

**APR:** 5.000%          **Daily Rate** .013888%     **Credit Limit:** 100,000.00  **Available Credit:** 0.00

**PAYMENT INFORMATION:**
Previous Balance
New Balance

Minimum Payment
Payment Due Date

| Eff Date | Transaction Description | Amount | Principal | Interest Charge | Fee | Balance Subject to Interest Rate ** |
|---|---|---|---|---|---|---|
| 02/01/2023 | | | | | | |

Closing Date of Billing Cycle 02/28/2023

**\*\* INTEREST CHARGE CALCULATION:** *The balance used to compute interest charges is the unpaid balance each day after payments and credits to that balance have been subtracted and any additions to the balance have been made.*

**FEE SUMMARY**
**TOTAL FEES FOR THIS PERIOD**                                    0.00

**INTEREST CHARGED SUMMARY**

| Date | Loan ID | Description | Amount |
|---|---|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | | | |


**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

Mar 1, 2023 thru Mar 31, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD

## ID 40 - PREFERRED CHECKING (Continued)

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 03/03/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 01 | -125.00 | |
| 03/06/2023 | Draft 2096 Tracer 846600000001434 | | |
| 03/06/2023 | | | |
| 03/06/2023 | Withdrawal Transfer | | |
| 03/07/2023 | Withdrawal Transfer To GREEN COPPER HOL XXXXXXXXXX Share 40 | -250.00 | |
| 03/08/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -12,336.54 | |
| 03/08/2023 | | | |
| 03/11/2023 | | | |
| 03/13/2023 | Withdrawal Transfer To GREEN COPPER HOL XXXXXXXXXX Share 40 | -200.00 | |
| 03/13/2023 | | | |
| 03/13/2023 | | | |
| 03/14/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -8,393.80 | |
| 03/15/2023 | | | |
| 03/16/2023 | | | |
| 03/20/2023 | | | |
| 03/20/2023 | | | |
| 03/20/2023 | | | |
| 03/21/2023 | | | |
| 03/21/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -12,308.70 | |
| 03/27/2023 | | | |
| 03/27/2023 | | | |
| 03/27/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -12,300.00 | |
| 03/28/2023 | | | |
| 03/30/2023 | Withdrawal by Check Check 00 20501587 Disbursed 10,000.00 PRICE TOWER APPRAISAL | -10,000.00 | |
| 03/31/2023 | Withdrawal Checking Fee | -5.00 | |
| 03/31/2023 | | | |
| 03/31/2023 | | | |
| **03/31/2023** | **Ending Balance** | | |

## Draft Summary

| Number | Date | Amount |
|--------|------|--------|
| | | |

Docusign Envelope ID: D086E477-D8DC-4D54-BDCA-B9F430A64860



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

ADDRESS SERVICE REQUESTED

**Statement of Accounts**

Apr 1, 2023 thru Apr 30, 2023

Shopping for a new car?
Truity can help with that.
GET PREAPPROVED TODAY! WAC
*TruityCU.org/AutoLoans*

CYNTHIA D BLANCHARD
▬▬▬▬▬▬▬▬▬▬
BARTLESVILLE OK 74003-6922

Do we have your current contact information?
To make updates, give us a call at
800.897.6991 or log into Digital Banking
and go to Settings.

Your home equity can be used for any large
expense! Compare home equity loan options
at TruityCU.org/HomeEquity. With approved
credit. Truity Credit Union is an Equal
Housing Lender

Account Number: ▬▬▬▬▬▬9834

## ACCOUNT SUMMARY

| Type | Starting Balance | Total Deposits | Total Withdrawals | Ending Balance |
|------|------------------|----------------|-------------------|----------------|
| ▬▬▬▬▬▬▬ | ▬▬▬▬ | ▬▬▬ | ▬▬▬ | ▬▬▬ |

### ID 01 - PRIMARY SHARE  Dividends Paid YTD: $0.00

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| 04/01/2023 | Balance Forward | | ▬▬▬ |
| 04/30/2023 | Ending Balance | | |

### ID 40 - PREFERRED CHECKING  Dividends Paid YTD: $2.50

| Date | Transaction Description | Amount | Balance |
|------|-------------------------|--------|---------|
| 04/01/2023 | Balance Forward | | |
| 04/02/2023 | ▬▬▬▬▬▬▬▬▬ | ▬▬▬ | ▬▬▬ |
| 04/03/2023 | ▬▬▬▬▬▬▬▬▬ | | |
| 04/03/2023 | ▬▬▬▬▬▬▬▬▬ | ▬▬▬ | ▬▬▬ |
| 04/04/2023 | ▬▬▬▬▬▬▬▬▬ | ▬▬▬ | ▬▬▬ |
| 04/05/2023 | ▬▬▬▬▬▬▬▬▬ | ▬▬▬ | ▬▬▬ |
| 04/05/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -18,337.12 | ▬▬▬ |
| 04/05/2023 | ▬▬▬▬▬▬▬▬▬ | ▬▬▬ | ▬▬▬ |

Docusign Envelope ID: D088F477-D8DC-4D54-BDCA-B9F430A64860



PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

Apr 1, 2023 thru Apr 30, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD

## ID 40 - PREFERRED CHECKING (Continued)



| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 04/07/2023 | | | |
| 04/12/2023 | | | |
| 04/13/2023 | | | |
| 04/14/2023 | | | |
| 04/17/2023 | | | |
| 04/18/2023 | | | |
| 04/18/2023 | | | |
| 04/19/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -17,834.47 | |
| 04/19/2023 | | | |
| 04/20/2023 | | | |
| 04/20/2023 | | | |
| 04/20/2023 | | | |
| 04/20/2023 | | | |
| 04/20/2023 | | | |
| 04/21/2023 | | | |
| 04/22/2023 | | | |
| 04/26/2023 | | | |
| 04/27/2023 | | | |
| 04/27/2023 | Withdrawal Transfer To CT OPERATIONS LL XXXXXXXXXX Share 40 | -5,826.60 | |
| 04/27/2023 | | | |
| 04/30/2023 | | | |
| 04/30/2023 | | | |
| 04/30/2023 | | | |
| **04/30/2023** | **Ending Balance** | | |

## Draft Summary

| Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|---|--------|------|--------|
| 2097 | | | | | | |

* next to number indicates skipped numbers



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

May 1, 2023 thru May 31, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD

## ID 40 - PREFERRED CHECKING (Continued)

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 05/03/2023 | TRUITY FCU 501 S. JOHNSTONE BARTLESVILLE OK Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -7,500.00 | |
| 05/03/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -1,600.00 | |
| 05/05/2023 | | | |
| 05/05/2023 | | | |
| 05/08/2023 | | | |
| 05/08/2023 | | | |
| 05/09/2023 | | | |
| 05/12/2023 | | | |
| 05/13/2023 | | | |
| 05/13/2023 | | | |
| 05/14/2023 | | | |
| 05/16/2023 | | | |
| 05/17/2023 | | | |
| 05/17/2023 | | | |
| 05/17/2023 | | | |
| 05/17/2023 | | | |
| 05/18/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -7,000.00 | |
| 05/18/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -4,834.47 | |
| 05/18/2023 | | | |
| 05/18/2023 | | | |
| 05/18/202 | | | |
| 05/18/2023 | | | |
| 05/18/2023 | | | |
| 05/18/2023 | | | |
| 05/19/2023 | | | |

Docusign Envelope ID: D086F477-D8DC-4D54-BDCA-B9F430A64860


**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

May 1, 2023 thru May 31, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD

## ID 40 - PREFERRED CHECKING (Continued)



| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 05/19/2023 | Withdrawal Transfer<br>To GREEN COPPER HOL XXXXXXXXXX Share 40 | -13,332.19 | |
| 05/19/2023 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -4,952.22 | |

05/31/2023   Ending Balance

### Draft Summary

### ID 01 - BUS 501 E FRANK PHILLIP

Interest Pa...

**Eff** ... Transaction Descri... ... Interest ... Balance Subject to ...

** INTEREST CHARGE CALCULATION: *The balance used to compute interest charges is the unpaid balance each day after payments and credits to that balance have been subtracted and any additions to the balance have been made.*

FEE SUMMARY
TOTAL FEES FOR THIS PERIOD

INTEREST CHARGED SUMMARY





**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

ADDRESS SERVICE REQUESTED

**Statement of Accounts**

Jun 1, 2023 thru Jun 30, 2023

CYNTHIA D BLANCHARD

BARTLESVILLE OK 74003-6922

Hunting for a home?
Truity can help with that.
GET PREAPPROVED TODAY!
WAC
*TruityCU.org/HomeLoans*

EXCLUSIVE SUMMER OFFER!
Get $100 when you open a NEW Preferred or
Advantage checking account! Claim this offer
before it melts away! Some restrictions apply.
Federally Insured by NCUA. Learn more at
TruityCU.org/Checking!
If you're thinking about consolidating debt or
making a large purchase, a personal loan is a
great way to go! Enjoy fixed payments and a
fixed rate. Learn more and apply online today at:
TruityCU.org/PersonalLoans
WAC

Account Number: XXXXXXX834



### ACCOUNT SUMMARY

| Type | Starting Balance | Total Deposits | Total Withdrawals | Ending Balance |
|------|------------------|----------------|-------------------|----------------|
| 01 PRIMARY SHARE | | | | |
| 40 PREFERRED CHECKING | | | | |

### ID 01 - PRIMARY SHARE — Dividends Paid YTD: $0.00

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 06/01/2023 | Balance Forward | | |
| 06/30/2023 | Ending Balance | | |

### ID 40 - PREFERRED CHECKING — Dividends Paid YTD: $4.25

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 06/01/2023 | Balance Forward | | |
| 06/01/2023 | | | |
| 06/01/2023 | Withdrawal Transfer To INN AT PRICE TOW XXXXXXXXXX Share 40 | -8,673.09 | |
| 06/02/2023 | | | |
| 06/02/2023 | | | |
| 06/02/2023 | | | |
| 06/02/2023 | | | |
| 06/03/2023 | | | |

Page 1 of 3



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

Jul 1, 2023 thru Jul 31, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD

## ID 40 - PREFERRED CHECKING (Continued)



| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 07/17/2023 | | | |
| 07/18/2023 | | | |
| 07/20/2023 | | | |
| 07/25/2023 | | | |
| 07/26/2023 | | | |
| 07/26/2023 | Deposit Transfer From INN AT PRICE TOW XXXXXXXXXX Share 40 | 2,500.00 | |
| 07/27/2023 | | | |
| 07/31/2023 | | | |
| 07/31/2023 | | | |
| 07/31/2023 | | | |
| 07/31/2023 | | | |
| 07/31/2023 | | | |
| **07/31/2023** | **Ending Balance** | | |

## ID 01 - BUS 501 E FRANK PHILLIP                    Interest Paid YTD:

Daily Rate .013888%    Credit Limit: 100,000.00 **Available Credit:** 0.00

| Eff Date | Transaction Description | Amount | Principal | Interest Charge | Fee | Balance Subject to Interest Rate |
|----------|------------------------|--------|-----------|-----------------|-----|----------------------------------|
| 07/09/2023 | | | .65 | | | |

Closing Dat

** **INTEREST CHARGE CALCULATION:** *The balance used to compute interest charges is the unpaid balance each day after payments and credits to that balance have been subtracted and any additions to the balance have been made.*

**FEE SUMMARY**
**TOTAL FEES FOR THIS PERIOD**                    0.00

# TRUITY
### CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

**Statement of Accounts**

Oct 1, 2023 thru Oct 31, 2023

ADDRESS SERVICE REQUESTED

Hunting for a home?
Truity can help with that.
GET PREAPPROVED TODAY! WAC
*TruityCU.org/HomeLoans*

CYNTHIA D BLANCHARD
BARTLESVILLE OK 74003-6922

Need a break? Free up some extra cash this
holiday season and skip your loan payment!
Participation fee of $38 required to skip
payment. For more info visit
TruityCU.org/SkipAPay

Are you ready to shop for the holidays?
Enjoy a 0% intro APR for 12 months with a
Truity credit card.
Learn more and choose your card at
TruityCU.org/CreditCards
With approved credit.

**Account Number:** ████9834

## ACCOUNT SUMMARY

| Type | Starting Balance | Total Deposits | Total Withdrawals | Ending Balance |
|---|---|---|---|---|
| 01 PRIMARY SHARE | | | | |
| 40 PREFERRED CHECKING | | | | |

### ID 01 - PRIMARY SHARE
**Dividends Paid YTD: $0.00**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| 10/01/2023 | Balance Forward | | |
| 10/31/2023 | Ending Balance | | |

### ID 40 - PREFERRED CHECKING
**Dividends Paid YT█**

| Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| 10/01/2023 | Balance Forward | | |
| 10/04/2023 | | | |
| 10/04/2023 | | | |
| 10/06/2023 | | | |
| 10/06/2023 | | | |
| 10/06/2023 | Withdrawal Transfer To GREEN COPPER HOL XXXXXXXXXX Share 40 | -1,500.00 | |
| 10/06/2023 | | | |
| 10/06/2023 | | | |



TRUITY
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005-1358
www.TruityCU.org
1-800-897-6991

Nov 1, 2023 thru Nov 30, 2023
Account Number: XXXXXX9834
CYNTHIA D BLANCHARD

## ID 40 - PREFERRED CHECKING (Continued)

| Date | Transaction Description | Amount | Balance |
|------|------------------------|--------|---------|
| 11/07/2023 | | | |
| 11/07/2023 | | | |
| 11/07/2023 | | | |
| 11/07/2023 | | | |
| 11/07/2023 | | | |
| 11/07/2023 | | | |
| 11/07/2023 | | | |
| 11/08/2023 | | | |
| 11/08/2023 | | | |
| 11/08/2023 | | | |
| 11/08/2023 | | | |
| 11/08/2023 | | | |
| 11/08/2023 | | | |
| 11/09/2023 | | | |
| 11/09/2023 | | | |
| 11/09/2023 | | | |
| 11/09/2023 | | | |
| 11/10/2023 | | | |
| 11/10/2023 | | | |
| 11/11/2023 | | | |
| 11/14/2023 | | | |
| 11/15/2023 | | | |
| 11/17/2023 | | | |
| 11/17/2023 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 WIRE TO COPPER TREE INC | -5,000.00 | |
| 11/20/2023 | Deposit Transfer From COPPER TREE INC XXXXXXXXXX Share 40 | 6,000.00 | |
| 11/20/2023 | | | |
| 11/21/2023 | | | |
| 11/21/2023 | | | |



December 2023

PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX9834

Page 2 of 4

## ID 40 PREFERRED CHECKING

### SUMMARY 12/01/2023 - 12/31/2023

Beginning Balance



| FEES | This Period | Year-To-Date |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Returned Item Fees | 0.00 | 0.00 |
| Total Fees for Account | 0.00 | 0.00 |

## ACCOUNT ACTIVITY FOR PREFERRED CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 12/01/2023 | | | | |
| 12/01/2023 | | | | |
| 12/02/2023 | | | | |
| 12/03/2023 | | | | |
| 12/04/2023 | | | | |
| 12/04/2023 | | | | |
| 12/06/2023 | | | | |
| 12/06/2023 | | | | |
| 12/07/2023 | | | | |
| 12/08/2023 | | | | |
| 12/09/2023 | | | | |
| 12/09/2023 | | | | |
| 12/09/2023 | | | | |
| 12/09/2023 | | | | |
| 12/11/2023 | | | | |
| 12/11/2023 | | | | |
| 12/11/2023 | | | | |
| 12/11/2023 | | | | |
| 12/12/2023 | Deposit Transfer From INN AT PRICE TOW XXXXXXXXXX Share 40 | | 200.00 | |
| 12/12/2023 | | | | |
| 12/12/2023 | | | | |
| 12/12/2023 | | | | |
| 12/15/2023 | | | | |
| 12/18/2023 | | | | |
| 12/27/2023 | | | | |



# TRUITY
### CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

January 2024

Member Number  XXXXXX9834

Page 2 of 3

## ID 40 PREFERRED CHECKING

### SUMMARY 01/01/2024 - 01/31/2024

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | ▓▓▓ | | | |
| 10 Total Debits/Checks | ▓▓▓ | Overdraft Fees | ▓▓▓ | ▓▓▓ |
| 7 Total Credits/Deposits | ▓▓▓ | Returned Item Fees | | |
| Ending Balance | ▓▓▓ | Total Fees for Account | ▓▓▓ | ▓▓▓ |
| Dividends Earned This Period | ▓▓▓ | | | |
| Dividends Earned Year-To-Date | ▓▓▓ | | | |

## ACCOUNT ACTIVITY FOR PREFERRED CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 01/02/2024 | Deposit Transfer<br>From INN AT PRICE TOW XXXXXXXXXX Share 40 | | 300.00 | ▓▓▓ |
| 01/02/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/02/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/04/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/10/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/10/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/10/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/10/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/22/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/22/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/23/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/24/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/24/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/30/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/31/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/31/2024 | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| 01/31/2024 | | | | 0.00 |

DBC swipe count 0
Annual Percentage Yield Earned 0.050% from 01/01/2024 to 01/31/2024 dividend was 0.01

## ID 01 BUS 501 E FRANK PHILLIP

### SUMMARY 01/01/2024 - 01/31/2024                          Annual Percentage Rate 5.000%



**TRUITY** CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

March 2024

Member Number   XXXXXX9834

Page 2 of 3



## ID 40 PREFERRED CHECKING

### SUMMARY 03/01/2024 - 03/31/2024

| | | This Period | Year-To-Date |
|---|---|---|---|
| Beginning Balance | FEES | | |

## ACCOUNT ACTIVITY FOR PREFERRED CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 03/01/2024 | | | | |
| 03/01/2024 | | | | |
| 03/04/2024 | | | | |
| 03/05/2024 | | | | |
| 03/06/2024 | | | | |
| 03/08/2024 | | | | |
| 03/08/2024 | | | | |
| 03/11/2024 | | | | |
| 03/18/2024 | | | | |
| 03/20/2024 | | | | |
| 03/21/2024 | | | | |
| 03/21/2024 | | | | |
| 03/21/2024 | | | | |
| 03/22/2024 | | | | |
| 03/25/2024 | | | | |
| 03/25/2024 | | | | |
| 03/26/2024 | | | | |
| 03/26/2024 | | | | |
| 03/28/2024 | Deposit Transfer From COPPER TREE INC XXXXXXXXXX Share 40 | | 25,000.00 | |
| 03/28/2024 | | | | |
| 03/29/2024 | | | | |
| 03/31/2024 | | | | |



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 04/09/2024 | | | | |
| 04/09/2024 | | | | |
| 04/09/2024 | | | | |
| 04/10/2024 | | | | |
| 04/12/2024 | | | | |
| 04/15/2024 | | | | |
| 04/15/2024 | | | | |
| 04/14/2024 | | | | |
| 04/16/2024 | | | | |
| 04/16/2024 | | | | |
| 04/16/2024 | | | | |
| 04/16/2024 | | | | |
| 04/17/2024 | | | | |
| 04/17/2024 | Withdrawal Transfer To INN AT PRICE TOW XXXXXXXXXX Share 40 | -1,000.00 | | |
| 04/17/2024 | Withdrawal Transfer To INN AT PRICE TOW XXXXXXXXXX Share 40 | -8,800.00 | | |
| 04/19/2024 | | | | |
| 04/20/2024 | | | | |
| 04/20/2024 | | | | |
| 04/20/2024 | | | | |
| 04/22/2024 | Deposit Transfer From COPPER TREE INC XXXXXXXXXX Share 40 | | 10,000.00 | |
| 04/22/2024 | | | | |
| 04/22/2024 | | | | |

July 2024



PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX9834

Page 3 of 6

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 07/07/2024 | Withdrawal | | | |
| 07/08/2024 | | | | |
| 07/08/2024 | | | | |
| 07/08/2024 | | | | |
| 07/08/2024 | | | | |
| 07/08/2024 | | | | |
| 07/09/2024 | | | | |
| 07/09/2024 | | | | |
| 07/10/2024 | | | | |
| 07/10/2024 | | | | |
| 07/10/2024 | | | | |
| 07/10/2024 | | | | |
| 07/10/2024 | | | | |
| 07/10/2024 | | | | |
| 07/11/2024 | | | | |
| 07/11/2024 | | | | |
| 07/11/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -3,500.00 | | |
| 07/11/2024 | | | | |
| 07/11/2024 | | | | |
| 07/12/2024 | | | | |
| 07/12/2024 | | | | |
| 07/15/2024 | Withdrawal Transfer<br>To COPPER TREE INC XXXXXXXXXX Share 40 | -6,862.00 | | |
| 07/15/2024 | | | | |
| 07/16/2024 | | | | |
| 07/16/2024 | | | | |
| 07/16/2024 | | | | |



July 2024

# TRUITY
## CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX9834

Page 4 of 6

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 07/16/2024 | | | | |
| 07/16/2024 | | | | |
| 07/16/2024 | | | | |
| 07/17/2024 | | | | |
| 07/18/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | | -1,500.00 | |
| 07/19/2024 | | | | |
| 07/19/2024 | | | | |
| 07/19/2024 | | | | |
| 07/19/2024 | | | | |
| 07/19/2024 | | | | |
| 07/21/2024 | | | | |
| 07/21/2024 | | | | |
| 07/22/2024 | | | | |
| 07/22/2024 | | | | |
| 07/22/2024 | | | | |
| 07/22/2024 | | | | |
| 07/23/2024 | | | | |
| 07/23/2024 | | | | |
| 07/24/2024 | | | | |
| 07/24/2024 | | | | |
| 07/24/2024 | | | | |
| 07/25/2024 | | | | |
| 07/25/2024 | | | | |
| 07/25/2024 | | | | |



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

July 2024

Member Number  XXXXXX9834

Page 5 of 6

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 07/25/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -5,400.00 | | |
| 07/25/2024 | | | | |
| 07/25/2024 | | | | |
| 07/25/2024 | | | | |
| 07/26/2024 | | | | |
| 07/26/2024 | | | | |
| 07/26/2024 | | | | |
| 07/26/2024 | | | | |
| 07/26/2024 | | | | |
| 07/28/2024 | | | | |
| 07/28/2024 | | | | |
| 07/28/2024 | | | | |
| 07/29/2024 | | | | |
| 07/30/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -1,000.00 | | |
| 07/31/2024 | | | | |
| 07/31/2024 | | | | |
| 07/31/2024 | | | | |

Annual Percentage Yield Earned

## CLEARED CHECKS

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|

## SUMMARY 07/01/2024 - 07/31/2024

Beginning Balance

| | This Period | Year-To-Date |
|---|---|---|
| **FEES & INTEREST** | Annual Percentage Rate | |
| Fees Charged | 0.00 | 0.00 |
| Interest Charged | 0.00 | 0.00 |

The balance used to compute interest is the unpaid balance each day after payments and credits have been subtracted and any additions to the balance have been made.





August 2024

PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX9834

Page 2 of 5

## ID 40 PREFERRED CHECKING

### SUMMARY 08/01/2024 - 08/31/2024

| | | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|---|
| Beginning Balance | | | Overdraft Fees | 0.00 | |
| | | | Returned Item Fees | 0.00 | |
| | | | Total Fees for Account | 0.00 | |

## ACCOUNT ACTIVITY FOR PREFERRED CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 07/31/2024 | | | | |
| 07/31/2024 | | | | |
| 08/01/2024 | | | | |
| 08/01/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -8,200.00 | | |
| 08/01/2024 | Withdrawal Transfer<br>To GREEN COPPER HOL XXXXXXXXXX Share 40 | -3,500.00 | | |
| 08/03/2024 | | | | |
| 08/03/2024 | | | | |
| 08/03/2024 | | | | |
| 08/04/2024 | | | | |
| 08/05/2024 | | | | |
| 08/05/2024 | | | | |
| 08/05/2024 | | | | |
| 08/05/2024 | | | | |
| 08/06/2024 | | | | |
| 08/06/2024 | | | | |
| 08/06/2024 | | | | |
| 08/06/2024 | | | | |
| 08/06/2024 | | | | |
| 08/07/2024 | | | | |



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

August 2024

Member Number   XXXXXX9834

Page 3 of 5

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 08/08/2024 | | | | |
| 08/08/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -13,000.00 | | |
| 08/09/2024 | | | | |
| 08/10/2024 | | | | |
| 08/10/2024 | | | | |
| 08/11/2024 | | | | |
| 08/12/2024 | Withdrawal Transfer<br>To COPPER TREE INC XXXXXXXXXX Share 40 | -2,390.00 | | |
| 08/12/2024 | | | | |
| 08/12/2024 | | | | |
| 08/12/2024 | Withdrawal Transfer<br>To COPPER TREE INC XXXXXXXXXX Share 40 | -1,000.00 | | |
| 08/13/2024 | | | | |
| 08/14/2024 | | | | |
| 08/19/2024 | | | | |
| 08/18/2024 | | | | |
| 08/19/2024 | | | | |
| 08/19/2024 | | | | |
| 08/19/2024 | | | | |
| 08/21/2024 | | | | |
| 08/23/2024 | | | | |
| 08/23/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -800.00 | | |
| 08/24/2024 | | | | |
| 08/24/2024 | | | | |
| 08/24/2024 | | | | |
| 08/24/2024 | | | | |
| 08/24/2024 | | | | |



# TRUITY
## CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

August 2024

Member Number  XXXXXX9834

Page 4 of 5



## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 08/26/2024 | | | | |
| 08/26/2024 | | | | |
| 08/26/2024 | | | | |
| 08/27/2024 | | | | |
| 08/27/2024 | | | | |
| 08/28/2024 | | | | |
| 08/29/2024 | | | | |
| 08/29/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -15,000.00 | | |
| 08/29/2024 | | | 40.90 | |
| 08/29/2024 | | | | |
| 08/29/2024 | | | | |
| 08/31/2024 | | | | |

Annual Percentage

### CLEARED CHECKS

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| | | | | | |

## ID 10 PERSONAL LOAN

**SUMMARY 08/01/2024 - 08/31/2024**

Annual Percentage Rate

Beginning Balance
Ending Balance
Payment Due
Payment Due Date
Credit Limit
Available Credit

| FEES & INTEREST | This Period | Year-To-Date |
|---|---|---|
| Fees Charged | 0.00 | 0.00 |
| Interest Charged | 0.00 | 0.00 |

The balance used to compute interest is the unpaid balance each day after payments and credits have been subtracted and any additions to the balance have been made.

### ACCOUNT ACTIVITY FOR PERSONAL LOAN

| Date | Description | Amount | Interest | Balance |
|---|---|---|---|---|
| | | | 0.00 | |

## ID 70 HELOC BELOW 80%

**SUMMARY 08/01/2024 - 08/31/2024**

Annual Percentage Rate 8.250%

# TRUITY
**CREDIT UNION**

PO Box 1358
Bartlesville, OK 74005

September 2024

Member Number  XXXXXX9834

Page 3 of 5

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)



| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 09/07/2024 | | | | |
| 09/07/2024 | | | | |
| 09/07/2024 | | | | |
| 09/08/2024 | | | | |
| 09/08/2024 | | | | |
| 09/08/2024 | | | | |
| 09/08/2024 | | | | |
| 09/09/2024 | | | | |
| 09/09/2024 | | | | |
| 09/09/2024 | | | | |
| 09/09/2024 | | | | |
| 09/10/2024 | | | | |
| 09/10/2024 | | | | |
| 09/10/2024 | | | | |
| 09/11/2024 | | | | |
| 09/11/2024 | | | | |
| 09/11/2024 | | | | |
| 09/11/2024 | | | | |
| 09/12/2024 | | | | 0.00 |
| 09/13/2024 | | | | |
| 09/13/2024 | Deposit Transfer From INN AT PRICE TOW XXXXXXXXXX Share 40 | | 124.00 | |
| 09/13/2024 | | | | |
| 09/14/2024 | | | | |
| 09/14/2024 | | | | |
| 09/16/2024 | | | | |



# TRUITY
## CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

October 2024

Member Number  XXXXXX9834

Page 2 of 7

## ID 40 PREFERRED CHECKING

### SUMMARY 10/01/2024 - 10/31/2024

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | | Overdraft Fees | 0.00 | |
| 108 Total Debits/Checks |  | Returned Item Fees | 0.00 | |
| 5 Total Credits/Deposits | | Total Fees for Account | 0.00 | |
| Ending Balance | | | | |
| Dividends Earned This Period | | | | |
| Dividends Earned Year-To-Date | | | | |

### ACCOUNT ACTIVITY FOR PREFERRED CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 10/01/2024 | | | | |
| 10/01/2024 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -5,000.00 | | |
| 10/01/2024 | | | | |
| 10/01/2024 | | | | |
| 10/01/2024 | | | | |
| 10/01/2024 | | | | |
| 10/02/2024 | | | | |
| 10/03/2024 | | | | |
| 10/03/2024 | | | | |
| 10/03/2024 | | | | |
| 10/03/2024 | | | | |
| 10/03/2024 | | | | |
| 10/04/2024 | | | | |
| 10/04/2024 | | | | |
| 10/05/2024 | | | | |
| 10/05/2024 | | | | |
| 10/05/2024 | | | | |
| 10/06/2024 | | | | |
| 10/06/2024 | | | | |
| 10/07/2024 | | | | |



**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

October 2024

Member Number  XXXXXX9834

Page 3 of 7

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 10/07/2024 | ███████████████ | ████ | | ████ |
| 10/07/2024 | ███████████████ | ████ | | |
| 10/07/2024 | ███████████████ | ████ | | |
| 10/08/2024 | ███████████████ | ████ | | ████ |
| 10/09/2024 | ███████████████ | ████ | | |
| 10/09/2024 | ███████████████ | | ████ | |
| 10/09/2024 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -24,500.00 | | |
| 10/10/2024 | ███████████████ | ████ | | |
| 10/10/2024 | ███████████████ | ████ | | |
| 10/10/2024 | ███████████████ | ████ | | |
| 10/10/2024 | ███████████████ | ████ | | |
| 10/11/2024 | ███████████████ | ████ | | |
| 10/11/2024 | ███████████████ | ████ | | |
| 10/11/2024 | ███████████████ | ████ | | |
| 10/11/2024 | ███████████████ | ████ | | |
| 10/11/2024 | ███████████████ | | ████ | ████ |
| 10/11/2024 | ███████████████ | | | ████ |
| 10/12/2024 | ███████████████ | ████ | | ████ |
| 10/12/2024 | ███████████████ | ████ | | |
| 10/13/2024 | ███████████████ | ████ | | ████ |
| 10/13/2024 | ███████████████ | ████ | | ████ |
| 10/13/2024 | ███████████████ | ████ | | ████ |
| 10/13/2024 | ███████████████ | ████ | | |
| 10/15/2024 | ███████████████ | ████ | | ████ |
| 10/15/2024 | ███████████████ | ████ | | ████ |
| 10/15/2024 | ███████████████ | ████ | | ████ |



PO Box 1358
Bartlesville, OK 74005

October 2024

Member Number  XXXXXX9834

Page 4 of 7

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 10/15/2024 | | | | |
| 10/15/2024 | | | | |
| 10/15/2024 | | | | |
| 10/16/2024 | | | | |
| 10/16/2024 | Withdrawal Transfer<br>To INN AT PRICE TOW XXXXXXXXXX Share 40 | -182.00 | | |
| 10/16/2024 | | | | |
| 10/16/2024 | | | | |
| 10/16/2024 | | | | |
| 10/16/2024 | | | | |
| 10/17/2024 | | | | |
| 10/17/2024 | | | | |
| 10/17/2024 | | | | |
| 10/18/2024 | | | | |
| 10/18/2024 | | | | |
| 10/18/2024 | | | | |
| 10/19/2024 | | | | |
| 10/19/2024 | | | | |
| 10/19/2024 | | | | |
| 10/19/2024 | | | | |
| 10/20/2024 | | | | |
| 10/20/2024 | | | | |
| 10/21/2024 | | | | |
| 10/22/2024 | | | | |
| 10/22/2024 | | | | |
| 10/22/2024 | | | | |



**TRUITY CREDIT UNION**

PO Box 1358
Bartlesville, OK 74005

October 2024

Member Number  XXXXXX9834

Page 5 of 7

## ID 40 PREFERRED CHECKING (continued)

### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 10/22/2024 | | | | |
| 10/23/2024 | | | | |
| 10/23/2024 | | | | |
| 10/23/2024 | | | | |
| 10/23/2024 | | | | |
| 10/23/2024 | | | | |
| 10/23/2024 | | | | |
| 10/23/2024 | | | | |
| 10/24/2024 | | | | |
| 10/24/2024 | | | | |
| 10/24/2024 | | | | |
| 10/24/2024 | | | | |
| 10/25/2024 | | | | |
| 10/25/2024 | | | | |
| 10/25/2024 | | | | |
| 10/25/2024 | | | | |
| 10/25/2024 | | | | |
| 10/26/2024 | | | | |
| 10/26/2024 | | | | |
| 10/26/2024 | | | | |
| 10/26/2024 | | | | |
| 10/27/2024 | | | | |
| 10/27/2024 | | | | |



November 2024

PO Box 1358
Bartlesville, OK 74005

Member Number   XXXXXX9834

Page 2 of 6

## ID 40 PREFERRED CHECKING

### SUMMARY 11/01/2024 - 11/30/2024

| | | FEES | | This Period | Year-To-Date |
|---|---|---|---|---|---|
| Beginning Balance | | Overdraft Fees | | | |

## ACCOUNT ACTIVITY FOR PREFERRED CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 11/01/2024 | | | | |
| 11/01/2024 | Withdrawal Transfer<br>To COPPER TREE INC XXXXXXXXXX Share 40 | -273.00 | | |
| 11/01/2024 | | | | |
| 11/02/2024 | | | | |
| 11/02/2024 | | | | |
| 11/03/2024 | | | | |
| 11/03/2024 | | | | |
| 11/04/2024 | | | | |
| 11/04/2024 | | | | |
| 11/04/2024 | | | | |
| 11/04/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |
| 11/05/2024 | | | | |



PO Box 1358
Bartlesville, OK 74005

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 11/14/2024 | | | | |
| 11/15/2024 | | | | |
| 11/15/2024 | Withdrawal Transfer<br>To COPPER TREE INC XXXXXXXXXX Share 40 | -6,381.00 | | |
| 11/15/2024 | | | | |
| 11/15/2024 | | | | |
| 11/15/2024 | | | | |
| 11/15/2024 | | | | |
| 11/16/2024 | | | | |
| 11/16/2024 | | | | |
| 11/16/2024 | | | | |
| 11/17/2024 | | | | |
| 11/17/2024 | | | | |
| 11/18/2024 | | | | |
| 11/18/2024 | | | | |
| 11/18/2024 | | | | |
| 11/18/2024 | | | | |
| 11/18/2024 | | | | |
| 11/19/2024 | | | | |
| 11/19/2024 | | | | |
| 11/20/2024 | | | | |
| 11/20/2024 | | | | |
| 11/20/2024 | | | | |
| 11/20/2024 | | | | |
| 11/21/2024 | | | | |

# TRUITY
## CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

December 2024

Member Number  XXXXXX9834

Page 4 of 7

## ID 40 PREFERRED CHECKING (continued)
### ACCOUNT ACTIVITY FOR PREFERRED CHECKING (continued)



| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 12/13/2024 | | | | |
| 12/13/2024 | | | | |
| 12/13/2024 | | | | |
| 12/14/2024 | | | | |
| 12/14/2024 | | | | |
| 12/15/2024 | | | | |
| 12/15/2024 | | | | |
| 12/16/2024 | | | | |
| 12/16/2024 | | | | |
| 12/16/2024 | | | | |
| 12/16/2024 | | | | |
| 12/16/2024 | | | | |
| 12/16/2024 | Withdrawal Transfer To COPPER TREE INC XXXXXXXXXX Share 40 | -5,017.00 | | |
| 12/16/2024 | | | | |
| 12/16/2024 | | | | |
| 12/17/2024 | | | | |
| 12/17/2024 | | | | |
| 12/17/2024 | | | | |
| 12/18/2024 | | | | |
| 12/18/2024 | | | | |
| 12/19/2024 | | | | |
| 12/19/2024 | | | | |
| 12/20/2024 | | | | |

# EXHIBIT D



PO Box 1358
Bartlesville, OK 74005

**STATEMENT OF ACCOUNTS**

October 2024

Member Number  XXXXXX7431

Page 1 of 2

COPPER TREE INC
~~_____~~
BARTLESVILLE OK 74006 - 2428

## SUMMARY OF ACCOUNTS

| Name | Beginning Balance | Ending Balance |
|---|---|---|
| ID 01 BUSINESS SHARE | 12.10 | 12.10 |
| ID 40 SMALL BUSINESS CHECKING | 333.08 | 1,040.70 |
| **Total** | **345.18** | **1,052.80** |

## ID 01 BUSINESS SHARE

**SUMMARY 10/01/2024 - 10/31/2024**

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | 12.10 | Overdraft Fees | 0.00 | 0.00 |
| 0 Total Debits/Checks | 0.00 | Returned Item Fees | 0.00 | 0.00 |
| 0 Total Credits/Deposits | 0.00 | Total Fees for Account | 0.00 | 0.00 |
| Ending Balance | 12.10 | | | |
| Dividends Earned This Period | 0.00 | | | |
| Dividends Earned Year-To-Date | 0.00 | | | |

### NO ACCOUNT ACTIVITY FOR BUSINESS SHARE

## ID 40 SMALL BUSINESS CHECKING

**SUMMARY 10/01/2024 - 10/31/2024**

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | 333.08 | Overdraft Fees | 0.00 | 0.00 |
| 12 Total Debits/Checks | -31,747.38 | Returned Item Fees | 0.00 | 0.00 |
| 4 Total Credits/Deposits | 32,455.00 | Total Fees for Account | 0.00 | 0.00 |
| Ending Balance | 1,040.70 | | | |
| Dividends Earned This Period | 0.00 | | | |
| Dividends Earned Year-To-Date | 0.00 | | | |



PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX7431

## ID 40 SMALL BUSINESS CHECKING (continued)

### ACCOUNT ACTIVITY FOR SMALL BUSINESS CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 10/01/2024 | Deposit Transfer<br>From BLANCHARD,CYNTH XXXXXXXXX Share 40 | | 5,000.00 | 5,333.08 |
| 10/02/2024 | Draft 1063 Tracer 904200000000562 | -5,000.00 | | 333.08 |
| 10/03/2024 | Withdrawal Debit Card<br>Amazon web services aws.amazon.co WA | -18.38 | | 314.70 |
| 10/09/2024 | Deposit Transfer<br>From BLANCHARD,CYNTH XXXXXXXXX Share 40 | | 24,500.00 | 24,814.70 |
| 10/09/2024 | Withdrawal | -17.00 | | 24,797.70 |
| 10/10/2024 | Withdrawal by Wire 0000097532 | -20,000.00 | | 4,797.70 |
| 10/11/2024 | Withdrawal ACH FIRST INSURANCE Trace:<br>71925330211826<br>TYPE: INSURANCE CO: FIRST INSURANCE | -4,500.06 | | 297.64 |
| 10/14/2024 | Recurring Withdrawal Debit Card<br>INTUIT *QBooks Online CL.INTUIT.COM CA | -250.00 | | 47.64 |
| 10/17/2024 | Deposit Kiosk Transfer<br>From INN AT PRICE TOW XXXXXXXXX Share 40 | | 1,380.00 | 1,427.64 |
| 10/18/2024 | Draft 1092 Tracer 905800000000142 | -1,363.19 | | 64.45 |
| 10/29/2024 | Withdrawal Kiosk Transfer<br>To INN AT PRICE TOW XXXXXXXXX Share 40 | -50.00 | | 14.45 |
| 10/29/2024 | Deposit by Check | | 1,575.00 | 1,589.45 |
| 10/29/2024 | Withdrawal Kiosk Transfer<br>To INN AT PRICE TOW XXXXXXXXX Share 40 | -350.00 | | 1,239.45 |
| 10/29/2024 | Withdrawal Kiosk Transfer<br>To INN AT PRICE TOW XXXXXXXXX Share 40 | -30.00 | | 1,209.45 |
| 10/31/2024 | Withdrawal Debit Card<br>GREENBERG GRANT&RICHARDS 713-7895893 TX | -128.75 | | 1,080.70 |
| 10/31/2024 | Withdrawal Kiosk Transfer<br>To INN AT PRICE TOW XXXXXXXXX Share 40 | -40.00 | | 1,040.70 |

### CLEARED CHECKS

| Date | Check # | Amount | | Date | Check # | Amount | |
|---|---|---|---|---|---|---|---|
| 10/02/2024 | 1063 | 5,000.00 | | 10/18/2024 | 1092* | 1,363.19 | |

Direct inquiries to Truity Credit Union, PO Box 1358, Bartlesville, OK 74005-1538.
1-800-897-6991 | www.TruityCU.org
Federally Insured by NCUA



**STATEMENT OF ACCOUNTS**

November 2024



PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX7431

Page 1 of 2

COPPER TREE INC

BARTLESVILLE OK 74006 - 2428

## SUMMARY OF ACCOUNTS

| Name | Beginning Balance | Ending Balance |
|------|------------------:|---------------:|
| ID 01 BUSINESS SHARE | 12.10 | 5.00 |
| ID 40 SMALL BUSINESS CHECKING | 1,040.70 | 9.44 |
| **Total** | **1,052.80** | **14.44** |

## ID 01 BUSINESS SHARE

### SUMMARY 11/01/2024 - 11/30/2024

| | | FEES | This Period | Year-To-Date |
|---|---:|------|------------:|-------------:|
| Beginning Balance | 12.10 | Overdraft Fees | 0.00 | 0.00 |
| 2 Total Debits/Checks | -257.10 | Returned Item Fees | 0.00 | 0.00 |
| 1 Total Credits/Deposits | 250.00 | Total Fees for Account | 0.00 | 0.00 |
| Ending Balance | 5.00 | | | |
| Dividends Earned This Period | 0.00 | | | |
| Dividends Earned Year-To-Date | 0.00 | | | |

## ACCOUNT ACTIVITY FOR BUSINESS SHARE

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|-------------|-------------|-------------:|--------------:|--------:|
| 11/04/2024 | Withdrawal Transfer To Share 40 | -7.10 | | 5.00 |
| 11/14/2024 | Deposit Kiosk Transfer<br>From GREEN COPPER HOL XXXXXXXXXX Share 40 | | 250.00 | 255.00 |
| 11/14/2024 | Withdrawal Kiosk Transfer To Share 40 | -250.00 | | 5.00 |



# TRUITY
## CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

November 2024

Member Number  XXXXXX7431

Page 2 of 2

## ID 40 SMALL BUSINESS CHECKING

### SUMMARY 11/01/2024 - 11/30/2024

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | 1,040.70 | Overdraft Fees | 25.00 | 25.00 |
| 7 Total Debits/Checks | -8,037.36 | Returned Item Fees | 0.00 | 0.00 |
| 7 Total Credits/Deposits | 7,006.10 | Total Fees for Account | 25.00 | 25.00 |
| Ending Balance | 9.44 | | | |
| Dividends Earned This Period | 0.00 | | | |
| Dividends Earned Year-To-Date | 0.00 | | | |

## ACCOUNT ACTIVITY FOR SMALL BUSINESS CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 11/01/2024 | Deposit Kiosk Transfer<br>From INN AT PRICE TOW XXXXXXXXXX Share 40 | | 50.00 | 1,090.70 |
| 11/01/2024 | Deposit Transfer<br>From BLANCHARD,CYNTH XXXXXXXXXX Share 40 | | 273.00 | 1,363.70 |
| 11/02/2024 | Withdrawal Debit Card<br>Amazon web services aws.amazon.co WA | -18.98 | | 1,344.72 |
| 11/04/2024 | Deposit Transfer From Share 01 | | 7.10 | 1,351.82 |
| 11/04/2024 | Draft 1093 Tracer 907500000000200 | -1,363.19 | | -11.37 |
| 11/04/2024 | Withdrawal Courtesy Pay fee | -25.00 | | -36.37 |
| 11/04/2024 | Deposit Kiosk Transfer<br>From FRIENDS OF PRICE XXXXXXXXXX Share 40 | | 20.00 | -16.37 |
| 11/04/2024 | Deposit Kiosk Transfer<br>From CT OPERATIONS LL XXXXXXXXXX Share 40 | | 25.00 | 8.63 |
| 11/14/2024 | Deposit Kiosk Transfer From Share 01 | | 250.00 | 258.63 |
| 11/15/2024 | Recurring Withdrawal Debit Card<br>INTUIT *QBooks Online CL.INTUIT.COM CA | -250.00 | | 8.63 |
| 11/15/2024 | Deposit Transfer<br>From BLANCHARD,CYNTH XXXXXXXXXX Share 40 | | 6,381.00 | 6,389.63 |
| 11/15/2024 | Withdrawal | -17.00 | | 6,372.63 |
| 11/15/2024 | Withdrawal by Wire 0000098326 | -5,000.00 | | 1,372.63 |
| 11/18/2024 | Draft 1094 Tracer 908900000000145 | -1,363.19 | | 9.44 |

### CLEARED CHECKS

| Date | Check # | Amount | Date | Check # | Amount | |
|---|---|---|---|---|---|---|
| 11/04/2024 | 1093 | 1,363.19 | 11/18/2024 | 1094 | 1,363.19 | |

Direct inquiries to Truity Credit Union, PO Box 1358, Bartlesville, OK 74005-1538.
1-800-897-6991  |  www.TruityCU.org
Federally Insured by NCUA



**STATEMENT OF ACCOUNTS**

December 2024



PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX7431

Page 1 of 2

COPPER TREE INC

BARTLESVILLE OK 74006 - 2428

## SUMMARY OF ACCOUNTS

| Name | Beginning Balance | Ending Balance |
|---|---|---|
| ID 01 BUSINESS SHARE | 5.00 | 5.00 |
| ID 40 SMALL BUSINESS CHECKING | 9.44 | 191.06 |
| **Total** | **14.44** | **196.06** |

## ID 01 BUSINESS SHARE

### SUMMARY 12/01/2024 - 12/31/2024

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | 5.00 | | | |
| 0 Total Debits/Checks | 0.00 | Overdraft Fees | 0.00 | 0.00 |
| 0 Total Credits/Deposits | 0.00 | Returned Item Fees | 0.00 | 0.00 |
| Ending Balance | 5.00 | Total Fees for Account | 0.00 | 0.00 |
| Dividends Earned This Period | 0.00 | | | |
| Dividends Earned Year-To-Date | 0.00 | | | |

### NO ACCOUNT ACTIVITY FOR BUSINESS SHARE

## ID 40 SMALL BUSINESS CHECKING

### SUMMARY 12/01/2024 - 12/31/2024

| | | FEES | This Period | Year-To-Date |
|---|---|---|---|---|
| Beginning Balance | 9.44 | | | |
| 3 Total Debits/Checks | -5,035.38 | Overdraft Fees | 0.00 | 25.00 |
| 2 Total Credits/Deposits | 5,217.00 | Returned Item Fees | 0.00 | 0.00 |
| Ending Balance | 191.06 | Total Fees for Account | 0.00 | 25.00 |
| Dividends Earned This Period | 0.00 | | | |
| Dividends Earned Year-To-Date | 0.00 | | | |



December 2024

**TRUITY**
CREDIT UNION

PO Box 1358
Bartlesville, OK 74005

Member Number  XXXXXX7431

Page 2 of 2

## ID 40 SMALL BUSINESS CHECKING (continued)
### ACCOUNT ACTIVITY FOR SMALL BUSINESS CHECKING

| Date Posted | Description | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|
| 12/16/2024 | Deposit Transfer<br>From BLANCHARD,CYNTH XXXXXXXXXX Share 40 | | 5,017.00 | 5,026.44 |
| 12/16/2024 | Withdrawal | -17.00 | | 5,009.44 |
| 12/16/2024 | Withdrawal by Wire 0000099047 | -5,000.00 | | 9.44 |
| 12/27/2024 | Deposit Kiosk Transfer<br>From GREEN COPPER HOL XXXXXXXXXX Share 40 | | 200.00 | 209.44 |
| 12/28/2024 | Withdrawal Debit Card<br>Amazon web services aws.amazon.co WA | -18.38 | | 191.06 |

Direct inquiries to Truity Credit Union, PO Box 1358, Bartlesville, OK 74005-1538.
1-800-897-6991  |  www.TruityCU.org
Federally Insured by NCUA

# EXHIBIT E

## Price Tower
## Itemized List of Debt Owed
### All Dates as of Feb 7, 2024

| Vendors | Total | |
|---|---|---|
| Artisan Fine Wine and Spirits | 338.00 | |
| Ben E. Keith Oklahoma | 0.00 | |
| Cherokee Fire Protection | 9,717.56 | |
| Cintas Corporation | 3,260.88 | |
| City of Bartlesville | 13,794.79 | |
| CL Partners, LLC | 8,875.20 | |
| Commtrak Corp | 164.50 | |
| Donna Keffer | 5,878.46 | |
| Expedia Group | 1,005.34 | |
| Farris Heat and Air | 100.00 | |
| Glenn Security Systems Inc | 246.00 | |
| Holtz Electric, Inc. | 3,078.68 | |
| Inktown Design, LLC | 1,205.45 | |
| John Marcott | 525.90 | |
| John Lindbloom - Artist Fees | 21,842.10 | Includes payments soon to be due to John and BAA |
| KWON Radio | 867.47 | |
| Nonprofit Solutions, P.C. | 162.50 | |
| Oklahoma Natural Gas | 0.20 | |
| Oklahoma State Department of Health | 610.00 | |
| Oklahoma Tax Commission | 26,085.45 | |
| Onyx CenterSource | 62.00 | |
| Price Tower Arts Center (PTAC) | 3,723.40 | |
| Public Service Company (PSO) | 12,351.33 | |
| R.E.P. Enterprises | 628.07 | |
| R.K. Black, Inc. | 1,353.42 | |
| Recognition Place | 138.57 | |
| Runners Licensing Inc | 664.25 | |
| Schindler Elevator Corporation | 18,080.52 | |
| SGP Advisors | 0.00 | No longer outstanding, payment of $33,964.99 made on |
| Sherwood,McCormick and Robert | 4,249.38 | |
| Southern Glazers | 173.37 | |
| Sparklight 131519795 | 1,216.24 | |
| Sparklight Business 115382574 | 1,033.94 | |
| Spectrum Paint | 563.65 | |
| Sysco Oklahoma | -553.77 | |
| Trane USA Inc | 3,779.10 | |
| Washington County Treasurer | 1,024.00 | |
| Total Vendors | $          146,245.95 | |

| Deferred Salaries and Contract Payments (Through Jan 31, 2024) | Total |
|---|---|
| Cynthia Blanchard | 165,000.00 |
| Renee Nichols | 103,000.00 |
| Donna Keffer | 14,661.21 |
| Linda Jones | 30,000.00 |
| Josh Gunter | 4,500.00 |

| | |
|---|---|
| Paul Aubert | 70,000.00 |
| **Total Salaries and Contract Labor** | **$         387,161.21** |

| Loans | Total |
|---|---|
| Nathan | 12,000.00 |
| Linda Jones | 3,000.00 |
| Mark Haskell | 80,105.22 |
| Hans Schmoldt | 10,000.00 |
| Donna Keffer | 2,000.00 |
| Joe Hassan | 7,101.98 |
| Dallas Hindman | 6,700.00 |
| Cynthia Blanchard | 184,173.51 |
| Mark Haskell - Truity Loan | 547,498.95   approx |
| Enterprise Global Logistics | 60,000.00 |
| **Total Loans Payable** | **$         912,579.66** |

| Disputed Liabilities | Total |
|---|---|
| Pictoria Studios - Mike Moran | 58,500.00 |
| TakTik Enterprises & Subsidiaries - Dale Takio | 182,802.01 |
| Historic Hotels | 14,200.28 |
| **Total Disputed Invoices** | **$         255,502.29** |

| | |
|---|---|
| **Grand Total Liability** | **$      1,701,489.11** |
| Disputed Invoices | 255,502.29 |
| **Total Debt Owed less Disputed Invoices** | **$      1,445,986.82** |

Monday, Feb 05, 2024 10:47:14 PM GMT-8

# EXHIBIT F

| Price Tower - Consolidated Balance Sheet | | |
|---|---|---|
| As of February 29, 2024 | IPT | Copper Tree |
| | **Total** | |
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| **10000 Cash** | | |
| 10012 Truity x1262 - 01 | 5.00 | |
| 10013 Truity x1262 - 40 | 118.78 | |
| 10022 Truity x9278 - 01 (Hotel) | 25.02 | |
| 10023 Truity x9278-40 (Hotel) | 147.52 | |
| 10010 Truity x7431 - 01 | | 12.1 |
| 10011 Truity x7431 - 40 | | 51.5 |
| 10014 0001 SAVINGS - 1 | | |
| 10015 0040 CHECKING - 1 | | |
| 10016 0001 SAVINGS - 1 | | |
| 10017 0040 CHECKING - 1 | | |
| | | |
| | | |
| **Total 10000 Cash** | $ 296.32 | $ 63.60 |
| 10100 Cash on Hand | 0.00 | 0.00 |
| 10200 Clearing Account | 0.00 | 0.00 |
| **Total Bank Accounts** | $ 296.32 | $ 63.60 |
| **Accounts Receivable** | | |
| 12000 Accounts receivable (A/R) | 117.85 | |
| **Total Accounts Receivable** | $ 117.85 | $ 0.00 |
| **Total Current Assets** | $ 414.17 | $ 63.60 |
| **Other Assets** | | |
| 16300 Security deposits | 20,000.00 | |
| **Total Other Assets** | $ 20,000.00 | $ 0.00 |
| **Fixed Assets** | | |
| 13000 - Buildings and other Real Property | 0.00 | |
| **Total Fixed Assets** | $ 0.00 | $ 0.00 |
| **TOTAL ASSETS** | $ 20,414.17 | $ 63.60 |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 20000 Accounts Payable (A/P) | 110,165.11 | 359302.01 |
| **Total Accounts Payable** | $ 110,165.11 | $ 359,302.01 |
| **Other Current Liabilities** | | |
| 21000 Customer prepayments | 125.00 | |
| 24000 Payroll wages and tax to pay | 310,548.28 | |
| 24400 Gratuities Payable | 0.00 | |
| 24500 Tips Payable | 0.00 | |
| **Total 24000 Payroll wages and tax to pay** | $ 310,548.28 | $ 0.00 |

| | | |
|---|---:|---:|
| 25000 Sales tax to pay | | |
| 25100 Oklahoma Sales Tax | 46.28 | |
| 25120 Washington County Sales Tax | 10.29 | |
| 25130 Bartlesville Sales Tax | 35.05 | |
| 25300 State Liquor Tax | 124.63 | |
| Total 25000 Sales tax to pay | $ 216.25 | $ 0.00 |
| 26000 Intercompany Business Loans | | |
| 26400 Due To / From Inn at Price Tower | | 31,071.34 |
| 26100 Due To / From Green Copper Holdings | 48,903.89 | -20,735.78 |
| 26110 Due To / From Copper Tree Inc | -31,071.34 | |
| 26200 Due To / From CT Operations | 8,457.86 | -5,162.70 |
| 26300 Due To / From Friends of Price Tower | -11,455.15 | -2,208.25 |
| Total 26000 Intercompany Business Loans | $ 14,835.26 | $ 2,964.61 |
| 27001 Short-term business loans | 175,535.85 | 23,993.67 |
| Total Other Current Liabilities | $ 501,260.64 | $ 26,958.28 |
| Total Current Liabilities | $ 611,425.75 | $ 386,260.29 |
| Long-Term Liabilities | | |
| 27000 Long-term business loans | 0.00 | 60,000.00 |
| 28000 Long-term loans from shareholders | | |
| 28100 Loans from Cynthia Blanchard | 40,701.26 | 122,238.46 |
| Total 28000 Long-term loans from shareholders | $ 40,701.26 | $ 122,238.46 |
| Total Long-Term Liabilities | $ 40,701.26 | $ 182,238.46 |
| Total Liabilities | $ 652,127.01 | $ 568,498.75 |
| Equity | | |
| 31000 Asset Revaluation Surplus | | |
| 33000 Retained Earnings | -522,109.13 | -528,699.80 |
| Net Income | -109,603.71 | -39,735.35 |
| Total Equity | -$ 631,712.84 | -$ 568,435.15 |
| TOTAL LIABILITIES AND EQUITY | $ 20,414.17 | $ 63.60 |
| check figure | 0.00 | 0.00 |
| | | |
| | | |
| Tuesday, Mar 19, 2024 09:14:49 AM GMT-7 - Accrual Basis | | |

| CT Operations | Green Copper | Friends of PT | Consolidated BS |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 5.00 |
| | | | 118.78 |
| | | | 25.02 |
| | | | 147.52 |
| | | | 12.10 |
| | | | 51.50 |
| 5 | | | 5.00 |
| 48.93 | | | 48.93 |
| | 6.09 | 25 | 31.09 |
| | 99.68 | 73.37 | 173.05 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| $ 53.93 | $ 105.77 | $ 98.37 | $ 617.99 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| $ 53.93 | $ 105.77 | $ 98.37 | $ 617.99 |
| | | | |
| | 9,245.00 | | 9,362.85 |
| $ 0.00 | $ 9,245.00 | $ 0.00 | $ 9,362.85 |
| $ 53.93 | $ 9,350.77 | $ 98.37 | $ 9,980.84 |
| | | | |
| | | | 20,000.00 |
| $ 0.00 | $ 0.00 | $ 0.00 | $ 20,000.00 |
| | | | |
| | 14,988,990.00 | | 14,988,990.00 |
| $ 0.00 | $ 14,988,990.00 | $ 0.00 | $ 14,988,990.00 |
| $ 53.93 | $ 14,998,340.77 | $ 98.37 | $ 15,018,970.84 |
| | | | |
| | | | |
| | | 162.5 | 469,629.62 |
| $ 0.00 | $ 0.00 | $ 162.50 | $ 469,629.62 |
| | | | |
| | | | 125.00 |
| | | | 310,548.28 |
| | | | 0.00 |
| | | | 0.00 |
| $ 0.00 | $ 0.00 | $ 0.00 | $ 310,548.28 |

| | | | |
|---|---|---|---|
| | | | 46.28 |
| | | | 10.29 |
| | | | 35.05 |
| | | | 124.63 |
| $ 0.00 | $ 0.00 | $ 0.00 | $ 216.25 |
| | | | |
| -8,457.86 | -48,903.89 | 11,455.15 | -14,835.26 |
| 4,300.00 | | -4,011.00 | 28,457.11 |
| 5,162.70 | 20,735.78 | 2,208.25 | -2,964.61 |
| | -4,300.00 | | -1,004.84 |
| | 4,011.00 | | -9,652.40 |
| $ 1,004.84 | -$ 28,457.11 | $ 9,652.40 | $ 0.00 |
| | 2,900.00 | | 202,429.52 |
| $ 1,004.84 | -$ 25,557.11 | $ 9,652.40 | $ 513,319.05 |
| $ 1,004.84 | -$ 25,557.11 | $ 9,814.90 | $ 982,948.67 |
| | | | |
| | 588,801.01 | | 648,801.01 |
| 5,826.60 | 15,407.19 | | 184,173.51 |
| $ 5,826.60 | $ 15,407.19 | $ 0.00 | $ 184,173.51 |
| $ 5,826.60 | $ 604,208.20 | $ 0.00 | $ 832,974.52 |
| $ 6,831.44 | $ 578,651.09 | $ 9,814.90 | $ 1,815,923.19 |
| | | | |
| | 14,397,727.82 | | 14,397,727.82 |
| -6,632.51 | 9,924.64 | -5,646.97 | -1,053,163.77 |
| -145.00 | 12,037.22 | -4,069.56 | -141,516.40 |
| -$ 6,777.51 | $ 14,419,689.68 | -$ 9,716.53 | $ 13,203,047.65 |
| $ 53.93 | $ 14,998,340.77 | $ 98.37 | $ 15,018,970.84 |
| 0.00 | 0.00 | 0.00 | 0.00 |